**Robert L. GARY, Appellant**

v.

**Gouri NANDAN dba Holiday Inn Center City Allentown; Intercontinental Hotels Group, (I.H.G.); Richard C. Lobach, General Manager.**

No. 12–3782.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) March 1, 2013.

Opinion filed March 4, 2013.

Robert L. Gary, Hellertown, PA, pro se.

Audrey J. Copeland, Esq., Marshall, Dennehey, Warner, Coleman & Goggin, King of Prussia, PA, Paul G. Lees, Esq., Marshall, Dennehey, Warner, Coleman & Goggin, Bethlehem, PA, Robert P. Floyd, III, Esq., Constangy, Brooks & Smith, Fairfax, VA, for Gouri Nandan dba Holiday Inn Center City Allentown; Intercontinental Hotels Group, (I.H.G.); Richard C. Lobach, General Manager.

Before: SMITH, CHAGARES, and HARDIMAN *, Circuit Judges.

OPINION

PER CURIAM.

In his amended complaint, pro se plaintiff Robert Gary accused the defendants of terminating his employment based on an impermissible, retaliatory racial motivation.[1] The complaint stated a variety of causes of action, sounding under 42 U.S.C. §§ 1981, 1983, 1985–86, and Title VII of the Civil Rights Act, 42 U.S.C. § 2000e et seq. The District Court dismissed the §§ 1983, 1985, and 1986 claims, reasoning that Gary had failed to allege the requisite state action or had inadequately pleaded a conspiracy. Following discovery, summary judgment was granted on the remainder of the claims in favor of the defendants. Gary timely sought review.[2]

We have reviewed the District Court record and will affirm its judgment. For substantially the reasons stated in its dismissal orders, the District Court properly dismissed Gary's §§ 1983, 1985, and 1986 claims. With regard to summary judgment, we conclude that, while the factual record below does contain inconsistencies and disputes over facts, none of the details in contention is "material" for the purposes of summary judgment because none would affect the outcome of the suit under governing law. *See Haybarger v. Lawrence Cnty. Adult Prob. & Parole*, 667 F.3d 408, 412 (3rd Cir.2012). At the very least, and assuming without deciding that Gary established a prima facie case of discrimination, the defendants pointed to a le-

---

* Judge Hardiman has been substituted for Judge Weis.

1. Gary also sued the Pennsylvania Human Relations Commission and the EEOC in a separate action. We recently affirmed the District Court's judgment in that case. *See generally Gary v. Pa. Human Rels. Comm'n*, No. 12–2257, 497 Fed.Appx. 223, 2012

U.S.App. LEXIS 19758 (3rd Cir.Pa. Sept. 20, 2012) (unpublished per curiam).

2. We have jurisdiction under 28 U.S.C. § 1291, and conduct plenary review of orders granting summary judgment and dismissing claims under Fed.R.Civ.P. 12(b)(6). *Atkinson v. LaFayette Coll.*, 460 F.3d 447, 451 (3rd Cir.2006).

gitimate, nondiscriminatory reason for his firing—Gary's use of profanity in front of hotel guests, a "[c]ritical offense[] ... justif[ying] immediate termination"—and Gary thereafter failed to adduce evidence from which a reasonable jury could conclude "that the employer's proffered reasons were merely a pretext for discrimination, and not the real motivation for the unfavorable job action." *Sarullo v. U.S. Postal Serv.*, 352 F.3d 789, 797 (3rd Cir. 2003) (per curiam); *see also id.* at 799–800 (discussing further the showing required). The same test applies to Gary's retaliation and § 1981 claims, which fail for the same reason. *See Moore v. City of Phila.*, 461 F.3d 331, 342 (3rd Cir.2006); *McKenna v. Pac. Rail Serv.*, 32 F.3d 820, 825 n. 3 (3rd Cir.1994). Having so decided, we need not address the District Court's alternative rationales for granting judgment in favor of defendant IHG, including its decision to sanction Gary for discovery failures by dismissing some of his claims. *See Smith v. Phillips*, 455 U.S. 209, 215 n. 6, 102 S.Ct. 940, 71 L.Ed.2d 78 (1982). Finally, the District Court did not abuse its discretion in declining to allow Gary to further amend. *See Connelly v. Steel Valley Sch. Dist.*, No. 11–4206, 706 F.3d 209, 2013 U.S.App. LEXIS 1882, at *17 (3rd Cir. Jan 24, 2013).

Thus, for the foregoing reasons, the judgment of the District Court will be affirmed.